

## SCHEDULE 6
## RECRUITING ALLOCATION FORM

**Regional Manager Name:** Gina Spearman

**Regional Managed:** Southeast Region

**Effective Date:** June 1, 2018

**Purpose –** This document is to be used in connection with the Schedule 1 - Regional Manager Agreement where New American Funding allows the Regional Manager to allocate expenses out of the Regional Manager Override

The below referenced are the Regional Manager Allocations as indicated in section 1.4.C of Schedule 1 - Regional Manager Agreement. The details of the deductions are described in the section below:

| Effective Hire Date | Name of Recruit | Amount of BPS that will be allocated | Name of Recruiter or Recruiting Firm | # of Months | Date Recruiting Allocation Expires |
|---|---|---|---|---|---|
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | **Redacted** | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ]**This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with | 5 BPS | | 18 | TBD |

Revised 1/14/15


DEFENDANT'S EXHIBIT
13

CONFIDENTIAL

NAF 0000465



*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| | **Kelly Morrison Allison** *** | | | | |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| 6/19/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/19/2018 |
| 6/30/2017 | **Redacted** ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 6/30/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | **Redacted** | 18 | 12/30/2018 |
| 6/30/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 9/5/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/5/2019 |
| 9/11/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/11/2019 |
| 10/2/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/2/2019 |
| 10/25/2017 | **Redacted** | | | | 4/25/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF 0000466



*Gina Spearman*
*Schedule 6*

| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | |
|---|---|---|---|---|---|
| 9/26/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/26/2019 |
| 10/12/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/12/2019 |
| 10/16/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/16/2019 |
| 11/1/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/1/2019 |
| 11/6/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/6/2019 |
| 11/13/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/13/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |

**Redacted**

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF 0000467



*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 12/01/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 6/1/2019 |
| 12/29/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 6/29/2019 |
| 1/2/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 7/2/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF  0000468



*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/20/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/20/2019 |
| 2/26/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/26/2019 |
| 3/20/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | **Redacted** | 18 | 9/20/2019 |
| 3/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/30/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/30/2019 |
| 4/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 10/30/2019 |
| 5/21/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/18/2019 |
| 5/21/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/18/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF  0000469



*Gina Spearman*
*Schedule 6*

| 5/21/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | Redacted | 18 | 11/18/2019 |
|---|---|---|---|---|---|
| 5/21/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/18/2019 |
| 5/21/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/18/2019 |
| 6/1/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/18/2019 |

IN WITNESS WHEREOF, the undersigned have executed this Recruiting Deduction Form Schedule as of the date shown below:

_____
Employee - Signature

## Gina Spearman
Employee -- Print Name

May 30, 2018
_____
Date

_____
Jan Preslo, EVP Retail Division

_____
Date

_____
Christy Bunce, COO

_____
Date

**Gina Spearman**
E-signed 2018-05-30 07:54PM EDT
gina.spearman@nafinc.com

Vendor sign Transaction Number: CB_CU5FC3220a49DF5D12beG5246Eg_cc1072ag4Db5fef

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF  0000470

newamerican

## SCHEDULE 6
## RECRUITING ALLOCATION FORM

**Regional Manager Name:** Gina Spearman

**Regional Managed:** Southeast Region

**Effective Date:** June 29, 2018

**Purpose** – This document is to be used in connection with the Schedule 1 - Regional Manager Agreement where New American Funding allows the Regional Manager to allocate expenses out of the Regional Manager Override

The below referenced are the Regional Manager Allocations as indicated in section 1.4.C of Schedule 1 - Regional Manager Agreement. The details of the deductions are described in the section below:

| Effective Hire Date | Name of Recruit | Amount of BPS that will be allocated | Name of Recruiter or Recruiting Firm | # of Months | Date Recruiting Allocation Expires |
|---|---|---|---|---|---|
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with | 5 BPS | | 18 | TBD |

Page 1 of 2

Revised 1/14/15



*Gina Spearman*
*Schedule 6*

| | Kelly Morrison Allison *** | | | | |
|---|---|---|---|---|---|
| TBD | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| 6/19/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/19/2018 |
| 6/30/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | Redacted | 18 | 12/30/2018 |
| 6/30/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 6/30/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 9/5/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/5/2019 |
| 9/11/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/11/2019 |
| 10/2/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/2/2019 |
| 10/25/2017 | Redacted | | | | 4/25/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 2 of 7

NAF 0000472



*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | |
| 9/26/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/26/2019 |
| 10/12/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/12/2019 |
| 10/16/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/16/2019 |
| 11/1/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/1/2019 |
| 11/6/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 5/6/2019 |
| 11/13/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/13/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF 0000473

*newamerican*

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 12/01/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 6/1/2019 |
| 12/29/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 6/29/2019 |
| 1/2/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 7/2/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |

CONFIDENTIAL

NAF 0000474

newamerican

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/20/2019 |
| 2/26/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/26/2019 |
| 3/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 9/20/2019 |
| 3/20/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/30/2019 |
| 4/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 10/30/2019 |
| 6/25/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 12/25/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

**newamerican**

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | Redacted | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 6 of 7

CONFIDENTIAL

✳newamerican
ᶠᵘⁿᵈⁱⁿᵍ

Gina Spearman
Schedule 6

| 5/21/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/21/2019 |
|---|---|---|---|---|---|
| 6/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | **Redacted** | 18 | 11/18/2019 |
| 6/29/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 12/29/2019 |

IN WITNESS WHEREOF, the undersigned have executed this Recruiting Deduction Form Schedule as of the date shown below:

_____
Employee - Signature

Jun 20, 2018
_____
Date

Gina Spearman
_____
Employee – Print Name

_____
Jan Preslo, EVP Retail Division

_____
Date

_____
Christy Bunce, COO

_____
Date

**Gina Spearman**
E-signed 2018-06-20 08:44PM EDT
gina.spearman@nafinc.com

DocuSign Transaction Number: CSXHD0AASAAJJd0XXSqrfhdXx7hs90X7Lafbpb7

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF 0000477

newamerican

## SCHEDULE 6
## RECRUITING ALLOCATION FORM

**Regional Manager Name:** Gina Spearman

**Regional Managed:** Southeast Region

**Effective Date:** July 9, 2018

**Purpose –** This document is to be used in connection with the Schedule 1 - Regional Manager Agreement where New American Funding allows the Regional Manager to allocate expenses out of the Regional Manager Override

The below referenced are the Regional Manager Allocations as indicated in section 1.4.C of Schedule 1 - Regional Manager Agreement. The details of the deductions are described in the section below:

| Effective Hire Date | Name of Recruit | Amount of BPS that will be allocated | Name of Recruiter or Recruiting Firm | # of Months | Date Recruiting Allocation Expires |
|---|---|---|---|---|---|
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | **Redacted** | 18 | TBD |
| TBD | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with | 5 BPS | | 18 | TBD |

Revised 1/14/15

CONFIDENTIAL

NAF 0000492

✖newamerican

*Gina Spearman*
*Schedule 6*

| | Kelly Morrison Allison *** | | | | |
|---|---|---|---|---|---|
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| 6/19/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/19/2018 |
| 6/30/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 6/30/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | Redacted | 18 | 12/30/2018 |
| 6/30/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 9/5/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/5/2019 |
| 9/11/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/11/2019 |
| 10/2/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/2/2019 |
| 10/25/2017 | Redacted | | | | 4/25/2019 |

Page 2 of 7

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF  0000493

newamerican

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | |
| 9/26/2017 | Redacted <br> ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/26/2019 |
| 10/12/2017 | Redacted <br> ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/12/2019 |
| 10/16/2017 | Redacted <br> ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/16/2019 |
| 11/1/2017 | Redacted <br> ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 5/1/2019 |
| 11/6/2017 | Redacted <br> ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/6/2019 |
| 11/13/2017 | Redacted <br> ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/13/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted <br> ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 3 of 7

CONFIDENTIAL

NAF 0000494

**newamerican**

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 12/01/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 6/1/2019 |
| 12/29/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 6/29/2019 |
| 1/2/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 7/2/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 2/1/2018 | Redacted *This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page **4** of **7**

CONFIDENTIAL



*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/20/2019 |
| 2/26/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 8/26/2019 |
| 3/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/30/2019 |
| 4/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 10/30/2019 |
| 6/25/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 12/25/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 5 of 7

NAF 0000496

newamerican

*Gina Spearman*
*Schedule 6*

| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
|---|---|---|---|---|---|
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | Redacted | 18 | 11/17/2019 |
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 6 of 7

✷newamerican

*Gina Spearman*
*Schedule 6*

| 5/21/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS |  | 18 | 11/21/2019 |
|---|---|---|---|---|---|
| 6/1/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | **Redacted** | 18 | 11/18/2019 |
| 6/29/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS |  | 18 | 12/29/2019 |
| 7/9/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS |  | 18 | 1/9/2020 |

IN WITNESS WHEREOF, the undersigned have executed this Recruiting Deduction Form Schedule as of the date shown below:

Gina Spearman (Jul 5, 2018)
_____
Employee - Signature

Jul 5, 2018
_____
Date

## Gina Spearman
_____
Employee – Print Name


_____
Jan Preslo, EVP Retail Division

_____
Date


_____
Christy Bunce, COO

_____
Date


**Gina Spearman**
E-signed 2018-07-05 05:59PM EDT
gina.spearman@nafinc.com

Adobe Sign Transaction Number CBJCHBCAABAA5GyJQxqhPaxAxpl5XgZcg6xdoKfj_

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF 0000498



## SCHEDULE 6
## RECRUITING ALLOCATION FORM

**Regional Manager Name:** Gina Spearman

**Regional Managed:** Southeast Region

**Effective Date:** July 23, 2018

**Purpose** – This document is to be used in connection with the Schedule 1 - Regional Manager Agreement where New American Funding allows the Regional Manager to allocate expenses out of the Regional Manager Override

The below referenced are the Regional Manager Allocations as indicated in section 1.4.C of Schedule 1 - Regional Manager Agreement. The details of the deductions are described in the section below:

| Effective Hire Date | Name of Recruit | Amount of BPS that will be allocated | Name of Recruiter or Recruiting Firm | # of Months | Date Recruiting Allocation Expires |
|---|---|---|---|---|---|
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | **Redacted** | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with | 5 BPS | | 18 | TBD |

Revised 1/14/15

CONFIDENTIAL

NAF 0000478

✻newamerican
*LENDING*

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| | **Kelly Morrison Allison** *** | | | | |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| 6/19/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/19/2018 |
| 6/30/2017 | **Redacted** ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 6/30/2017 | Redacted *** ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | **Redacted** | 18 | 12/30/2018 |
| 6/30/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 9/5/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/5/2019 |
| 9/11/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/11/2019 |
| 10/2/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/2/2019 |
| 10/25/2017 | **Redacted** | | | | 4/25/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 2 of 7

CONFIDENTIAL

**×newamerican**

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | |
| 9/26/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/26/2019 |
| 10/12/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/12/2019 |
| 10/16/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/16/2019 |
| 11/1/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | **Redacted** | 18 | 5/1/2019 |
| 11/6/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/6/2019 |
| 11/13/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/13/2019 |
| 11/20/2017 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 3 of 7

CONFIDENTIAL

newamerican

*Gina Spearman*
*Schedule 6*

| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 5/20/2019 |
|---|---|---|---|---|---|
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 12/01/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 6/1/2019 |
| 12/29/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 6/29/2019 |
| 1/2/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/2/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 2/1/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page **4** of **7**

NAF  0000481

**newamerican**

*Gina Spearman*
*Schedule 6*

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 8/1/2019 |
| 2/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 8/20/2019 |
| 2/26/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 8/26/2019 |
| 3/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | **Redacted** | | 18 | 9/20/2019 |
| 3/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 9/20/2019 |
| 3/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 9/30/2019 |
| 4/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 10/30/2019 |
| 6/25/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | 18 | 12/25/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page **5** of **7**

NAF  0000482

newamerican

*Gina Spearman*
*Schedule 6*

| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
|---|---|---|---|---|---|
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | Redacted | 18 | 11/17/2019 |
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted *** This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page **6** of **7**

CONFIDENTIAL

newamerican

*Gina Spearman*
*Schedule 6*

| 5/21/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | Redacted | 18 | 11/21/2019 |
|---|---|---|---|---|---|
| 6/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/18/2019 |
| 6/29/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 12/29/2019 |
| 7/9/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/9/2020 |
| 7/23/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/23/2020 |

IN WITNESS WHEREOF, the undersigned have executed this Recruiting Deduction Form Schedule as of the date shown below:

*Gina Spearman*

Gina Spearman (Jul 10, 2018)

Employee - Signature

Jul 10, 2018

Date

# Gina Spearman

Employee – Print Name

_____
Jan Preslo, EVP Retail Division

_____
Date

_____
Christy Bunce, COO

_____
Date

Gina Spearman
E-signed 2018-07-10 06:20PM EDT
gina.spearman@nafinc.com

Gina Spearman, fax number: 00JCH6C6A5A5-00F3Z64U-85DY3576-1HU5-20G46

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF  0000484

**newamerican**

## SCHEDULE 6
## RECRUITING ALLOCATION FORM

**Regional Manager Name:**  Gina Spearman

**Regional Managed:**  Southeast Region

**Effective Date**:  July 30, 2018

**Purpose** – This document is to be used in connection with the Schedule 1 - Regional Manager Agreement where New American Funding allows the Regional Manager to allocate expenses out of the Regional Manager Override

The below referenced are the Regional Manager Allocations as indicated in section 1.4.C of Schedule 1 - Regional Manager Agreement. The details of the deductions are described in the section below:

| Effective Hire Date | Name of Recruit | Amount of BPS that will be allocated | Name of Recruiter or Recruiting Firm | # of Months | Date Recruiting Allocation Expires |
|---|---|---|---|---|---|
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | **Redacted** | 18 | TBD |
| TBD | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted **This recruiting deduction will be split 50/50 with | 5 BPS | | 18 | TBD |

*Page 1 of 2*

Revised 1/14/15

CONFIDENTIAL

NAF 0000485

**new**american

*Gina Spearman*
*Schedule 6*

| | Kelly Morrison Allison *** | | | | |
|---|---|---|---|---|---|
| TBD | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| 6/19/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/19/2018 |
| 6/30/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 6/30/2017 | Redacted ***<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | Redacted | 18 | 12/30/2018 |
| 6/30/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 9/5/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/5/2019 |
| 9/11/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/11/2019 |
| 10/2/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/2/2019 |
| 10/25/2017 | Redacted | | | | 4/25/2019 |

Page **2** of 7

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

**newamerican**

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | |
| 9/26/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/26/2019 |
| 10/12/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/12/2019 |
| 10/16/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/16/2019 |
| 11/1/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 5/1/2019 |
| 11/6/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/6/2019 |
| 11/13/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/13/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF 0000487

✦newamerican

*Gina Spearman*
*Schedule 6*

| 11/20/2017 | Redacted  ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 5/20/2019 |
|---|---|---|---|---|---|---|
| 11/20/2017 | Redacted  ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 5/20/2019 |
| 12/01/2017 | Redacted  **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 6/1/2019 |
| 12/29/2017 | Redacted  *This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 6/29/2019 |
| 1/2/2018 | Redacted  **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | **Redacted** | | 18 | 7/2/2019 |
| 1/8/2018 | Redacted  ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted  ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted  ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 7/8/2019 |
| 2/1/2018 | Redacted  **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted  ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 8/1/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page **4** of **7**

CONFIDENTIAL

newamerican

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 8/1/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/20/2019 |
| 2/26/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/26/2019 |
| 3/20/2018 | Redacted *This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/30/2019 |
| 4/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 10/30/2019 |
| 6/25/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 12/25/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page **5** of 7

CONFIDENTIAL

NAF  0000489

**newamerican**

*Gina Spearman*
*Schedule 6*

| 5/17/2018 | **Redacted** ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
|---|---|---|---|---|---|
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | **Redacted** | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF 0000490

**newamerican**

*Gina Spearman*
*Schedule 6*

| 5/21/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/21/2019 |
|---|---|---|---|---|---|
| 6/1/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/18/2019 |
| 6/29/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | **Redacted** | 18 | 12/29/2019 |
| 7/9/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/9/2020 |
| 7/23/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/23/2020 |
| 7/30/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/30/2020 |

IN WITNESS WHEREOF, the undersigned have executed this Recruiting Deduction Form Schedule as of the date shown below:

*Gina Spearman (Jul 12 2018)*

Employee - Signature

Jul 12, 2018

Date

## Gina Spearman

Employee -- Print Name

_____          _____
Jan Preslo, EVP Retail Division          Date


_____          _____
Christy Bunce, COO          Date

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Gina Spearman
E-signed 2018-07-12 07:02PM EDT
gina.spearman@nafinc.com

Page 7 of 7

CONFIDENTIAL

NAF 0000491



**SCHEDULE 6**
**RECRUITING ALLOCATION FORM**

**Regional Manager Name:** Gina Spearman

**Regional Managed:** Southeast Region

**Effective Date:** July 30, 2018

**Purpose –** This document is to be used in connection with the Schedule 1 - Regional Manager Agreement where New American Funding allows the Regional Manager to allocate expenses out of the Regional Manager Override

The below referenced are the Regional Manager Allocations as indicated in section 1.4.C of Schedule 1 - Regional Manager Agreement. The details of the deductions are described in the section below:

| Effective Hire Date | Name of Recruit | Amount of BPS that will be allocated | Name of Recruiter or Recruiting Firm | # of Months | Date Recruiting Allocation Expires |
|---|---|---|---|---|---|
| TBD | **Redacted** ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | **Redacted** | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with | 5 BPS | | 18 | TBD |

Page 1 of 2

Revised 1/14/15

CONFIDENTIAL

NAF 0000457

newamerican

*Gina Spearman*
*Schedule 6*

| | **Kelly Morrison Allison** *** | | | | |
|---|---|---|---|---|---|
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| 6/19/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/19/2018 |
| 6/30/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 6/30/2017 | Redacted *** ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | Redacted | 18 | 12/30/2018 |
| 6/30/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 9/5/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/5/2019 |
| 9/11/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/11/2019 |
| 10/2/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/2/2019 |
| 10/25/2017 | Redacted | | | | 4/25/2019 |

CONFIDENTIAL

★newamerican
F U N D I N G

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | |
| 9/26/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/26/2019 |
| 10/12/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/12/2019 |
| 10/16/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/16/2019 |
| 11/1/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 5/1/2019 |
| 11/6/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/6/2019 |
| 11/13/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/13/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

**newamerican**

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2017 | **Redacted** ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | **Redacted** ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 5/20/2019 |
| 12/01/2017 | Redacted ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 6/1/2019 |
| 12/29/2017 | **Redacted** ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 6/29/2019 |
| 1/2/2018 | Redacted ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 7/2/2019 |
| 1/8/2018 | Redacted **This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | **Redacted** | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 7/8/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | **Redacted** ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page **4** of **8**

CONFIDENTIAL



*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted *This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/20/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/20/2019 |
| 2/26/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/26/2019 |
| 3/20/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 9/20/2019 |
| 3/20/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/30/2019 |
| 4/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 10/30/2019 |
| 6/25/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 12/25/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 5 of 8

CONFIDENTIAL

**✦newamerican**

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | **Redacted** | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 6 of 8

✖newamerican

*Gina Spearman*
*Schedule 6*

| 5/21/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | | 18 | 11/21/2019 |
|---|---|---|---|---|---|---|
| 6/1/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | 18 | 11/18/2019 |
| 6/29/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | 18 | 12/29/2019 |
| 7/9/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | **Redacted** | | 18 | 1/9/2020 |
| 7/23/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | 18 | 1/23/2020 |
| 7/30/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | 18 | 1/30/2020 |
| 7/30/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | 18 | 1/30/2020 |

IN WITNESS WHEREOF, the undersigned have executed this Recruiting Deduction Form Schedule as of the date shown below:

*Gina Spearman*
Employee - Signature

**Gina Spearman**
Employee -- Print Name

Jul 16, 2018
Date

**Gina Spearman**
E-signed 2018-07-16 01.52PM EDT
gina.spearman@nafinc.com

_____
Jan Preslo, EVP Retail Division

_____
Date

Page **7** of 8

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

�incewamerican
L E N D I N G

*Gina Spearman*
*Schedule 6*

_____        _____
Christy Bunce, COO                      Date

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL                                                NAF  0000464

newamerican

## SCHEDULE 6
## RECRUITING ALLOCATION FORM

**Regional Manager Name:**  Gina Spearman

**Regional Managed:**  Southeast Region

**Effective Date**:  August 6, 2018

**Purpose –** This document is to be used in connection with the Schedule 1 - Regional Manager Agreement where New American Funding allows the Regional Manager to allocate expenses out of the Regional Manager Override

The below referenced are the Regional Manager Allocations as indicated in section 1.4.C of Schedule 1 - Regional Manager Agreement. The details of the deductions are described in the section below:

| Effective Hire Date | Name of Recruit | Amount of BPS that will be allocated | Name of Recruiter or Recruiting Firm | # of Months | Date Recruiting Allocation Expires |
|---|---|---|---|---|---|
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | **Redacted** | 18 | TBD |
| TBD | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted **This recruiting deduction will be split 50/50 with | 5 BPS | | 18 | TBD |

Page 1 of 2

Revised 1/14/15

CONFIDENTIAL

newamerican

*Gina Spearman*
*Schedule 6*

| | Kelly Morrison Allison *** | | | | | |
|---|---|---|---|---|---|---|
| TBD | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | TBD |
| TBD | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | TBD |
| 6/19/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | | 18 | 12/19/2018 |
| 6/30/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | | 18 | 12/30/2018 |
| 6/30/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | Redacted | | 18 | 12/30/2018 |
| 6/30/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | | 18 | 12/30/2018 |
| 9/5/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 3/5/2019 |
| 9/11/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 3/11/2019 |
| 10/2/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 4/2/2019 |
| 10/25/2017 | Redacted | | | | | 4/25/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page **2** of **8**

CONFIDENTIAL

NAF  0000437

**newamerican**

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | |
| 9/26/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/26/2019 |
| 10/12/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/12/2019 |
| 10/16/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/16/2019 |
| 11/1/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/1/2019 |
| 11/6/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 5/6/2019 |
| 11/13/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/13/2019 |
| 11/20/2017 | Redacted  ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |

CONFIDENTIAL

newamerican

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 12/01/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 6/1/2019 |
| 12/29/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 6/29/2019 |
| 1/2/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 7/2/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 2/1/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |

Page **4** of **8**

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

✖newamerican

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/20/2019 |
| 2/26/2018 | Redacted *This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/26/2019 |
| 3/20/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 9/20/2019 |
| 3/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/30/2019 |
| 4/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 10/30/2019 |
| 6/25/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 12/25/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |

Page 5 of 8

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

newamerican

*Gina Spearman*
*Schedule 6*

| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
|---|---|---|---|---|---|
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | Redacted | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |

Page 6 of 8

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF  0000441

✖️newamerican

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 5/21/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/21/2019 |
| 6/1/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/18/2019 |
| 6/29/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 12/29/2019 |
| 7/9/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | Redacted | 18 | 1/9/2020 |
| 7/23/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/23/2020 |
| 7/30/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/30/2020 |
| 7/30/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/30/2020 |
| 8/6/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/6/2020 |

IN WITNESS WHEREOF, the undersigned have executed this Recruiting Deduction Form Schedule as of the date shown below:

*gina spearman*
_____
Employee - Signature

Jul 20, 2018
_____
Date

## gina spearman
_____
Employee – Print Name

Page **7** of **8**

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

✳ newamerican
F U N D I N G

*Gina Spearman*
*Schedule 6*


_____          _____
Jan Preslo, EVP Retail Division          Date


_____          _____
Christy Bunce, COO                       Date


Adobe Sign Transaction number: CBJCHBCAeBAAfxljtFLtMouiVy57uTahSrQ7VLzGeu8


**gina spearman**
E-signed 2018-07-20 01:31PM EDT
gina.spearman@nafinc.com


Page 8 of 8

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017


CONFIDENTIAL                                      NAF  0000443

**newamerican**

## SCHEDULE 6
## RECRUITING ALLOCATION FORM

**Regional Manager Name:** Gina Spearman

**Regional Managed:** Southeast Region

**Effective Date:** August 6, 2018

**Purpose** -- This document is to be used in connection with the Schedule 1 - Regional Manager Agreement where New American Funding allows the Regional Manager to allocate expenses out of the Regional Manager Override

The below referenced are the Regional Manager Allocations as indicated in section 1.4.C of Schedule 1 - Regional Manager Agreement. The details of the deductions are described in the section below:

| Effective Hire Date | Name of Recruit | Amount of BPS that will be allocated | Name of Recruiter or Recruiting Firm | # of Months | Date Recruiting Allocation Expires |
|---|---|---|---|---|---|
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | TBD |
| TBD | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with | 5 BPS | | 18 | TBD |

Revised 1/14/15

CONFIDENTIAL

NAF 0000525

**newamerican**

*Gina Spearman*
*Schedule 6*

| | Kelly Morrison Allison *** | | | | |
|---|---|---|---|---|---|
| TBD | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| 6/19/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/19/2018 |
| 6/30/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 6/30/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | Redacted | 18 | 12/30/2018 |
| 6/30/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 9/5/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/5/2019 |
| 9/11/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/11/2019 |
| 10/2/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/2/2019 |
| 10/25/2017 | Redacted | | | | 4/25/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 2 of 8

CONFIDENTIAL

newamerican

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | |
| 9/26/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/26/2019 |
| 10/12/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/12/2019 |
| 10/16/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/16/2019 |
| 11/1/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/1/2019 |
| 11/6/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 5/6/2019 |
| 11/13/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/13/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF  0000527

newamerican

*Gina Spearman*
*Schedule 6*

| 11/20/2017 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 5/20/2019 |
|---|---|---|---|---|---|---|
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 5/20/2019 |
| 12/01/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 6/1/2019 |
| 12/29/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 6/29/2019 |
| 1/2/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | | 18 | 7/2/2019 |
| 1/8/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 7/8/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 8/1/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

**newamerican**

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/20/2019 |
| 2/26/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 8/26/2019 |
| 3/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/20/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/30/2019 |
| 4/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 10/30/2019 |
| 6/25/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 12/25/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 5 of 8

CONFIDENTIAL

newamerican

*Gina Spearman*
*Schedule 6*

| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
|-----------|----|----|----|----|----|
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | **Redacted** | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 6 of 8

CONFIDENTIAL

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 5/21/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/21/2019 |
| 6/1/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/18/2019 |
| 6/29/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 12/29/2019 |
| 7/9/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/9/2020 |
| 7/23/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | Redacted | 18 | 1/23/2020 |
| 7/30/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/30/2020 |
| 7/30/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/30/2020 |
| 8/1/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/1/2020 |
| 8/6/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/6/2020 |
| 8/6/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/6/2020 |

Page **7** of **8**

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

✳ newamerican
F U N D I N G

*Gina Spearman*
*Schedule 6*

IN WITNESS WHEREOF, the undersigned have executed this Recruiting Deduction Form Schedule as of the date shown below:

*gina spearman*
_____
Employee - Signature

Jul 26, 2018
_____
Date

gina spearman
_____
Employee – Print Name

**gina spearman**
E-signed 2018-07-26 01:48PM EDT
gina.spearman@nafinc.com

_____
Jan Preslo, EVP Retail Division

_____
Date

Adobe Sign Transaction Number: CBJCHBCAABAA6rYjJPcKumKZNEDHnGuscGTiRDyBQj

_____
Christy Bunce, COO

_____
Date

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF 0000532

✳newamerican

## SCHEDULE 6
## RECRUITING ALLOCATION FORM

**Regional Manager Name:** Gina Spearman

**Regional Managed:** Southeast Region

**Effective Date:** August 13, 2018

**Purpose** – This document is to be used in connection with the Schedule 1 - Regional Manager Agreement where New American Funding allows the Regional Manager to allocate expenses out of the Regional Manager Override

The below referenced are the Regional Manager Allocations as indicated in section 1.4.C of Schedule 1 - Regional Manager Agreement. The details of the deductions are described in the section below:

| Effective Hire Date | Name of Recruit | Amount of BPS that will be allocated | Name of Recruiter or Recruiting Firm | # of Months | Date Recruiting Allocation Expires |
|---|---|---|---|---|---|
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with | 5 BPS | | 18 | TBD |

Page 1 of 2

Revised 1/14/15

CONFIDENTIAL



*Gina Spearman*
*Schedule 6*

| | Kelly Morrison Allison *** | | | | |
|---|---|---|---|---|---|
| TBD | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted<br>This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| 6/19/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/19/2018 |
| 6/30/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | Redacted | 18 | 12/30/2018 |
| 6/30/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 6/30/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 9/5/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/5/2019 |
| 9/11/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/11/2019 |
| 10/2/2017 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/2/2019 |
| 10/25/2017 | Redacted | | | | 4/25/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF  0000500

**newamerican**
F U N D I N G

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | |
| 9/26/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/26/2019 |
| 10/12/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/12/2019 |
| 10/16/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/16/2019 |
| 11/1/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/1/2019 |
| 11/6/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 5/6/2019 |
| 11/13/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/13/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF  0000501

**newamerican**

*Gina Spearman*
*Schedule 6*

| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | Redacted | 18 | 5/20/2019 |
|---|---|---|---|---|---|
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 5/20/2019 |
| 12/01/2017 | Redacted ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 6/1/2019 |
| 12/29/2017 | Redacted ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 6/29/2019 |
| 1/2/2018 | Redacted ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 7/2/2019 |
| 1/8/2018 | Redacted **This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 7/8/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with **Kelly Morrison Allison** *** | 5 BPS | | 18 | 8/1/2019 |

Page 4 of 8

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

newamerican
L E N D I N G

*Gina Spearman*
*Schedule 6*

| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 8/1/2019 |
|---|---|---|---|---|---|
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/20/2019 |
| 2/26/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/26/2019 |
| 3/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/30/2019 |
| 4/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 10/30/2019 |
| 6/25/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 12/25/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 5 of 8

newamerican

*Gina Spearman*
*Schedule 6*

| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
|---|---|---|---|---|---|
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | **Redacted** | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |

Page 6 of 8

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

newamerican

*Gina Spearman*
*Schedule 6*

| 5/21/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/21/2019 |
|---|---|---|---|---|---|
| 6/1/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/18/2019 |
| 6/29/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 12/29/2019 |
| 7/9/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/9/2020 |
| 7/23/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/23/2020 |
| 7/30/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | Redacted | 18 | 1/30/2020 |
| 7/30/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/30/2020 |
| 8/1/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/1/2020 |
| 8/6/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/6/2020 |
| 8/6/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/6/2020 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page **7** of **8**

CONFIDENTIAL

✷newamerican

*Gina Spearman*
*Schedule 6*

| 8/6/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | Redacted | 18 | 2/6/2020 |
|---|---|---|---|---|---|
| 8/13/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/13/2020 |
| 8/13/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/13/2020 |
| 8/13/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/13/2020 |

IN WITNESS WHEREOF, the undersigned have executed this Recruiting Deduction Form Schedule as of the date shown below:

_____
Employee - Signature

Aug 2, 2018
Date

Gina Spearman
Employee – Print Name

_____
Jan Preslo, EVP Retail Division

_____
Date

_____
Christy Bunce, COO

_____
Date

Gina Spearman (Gws)
E-signed 2018-08-02 08:37PM EDT
gina.spearman@nafinc.com

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 8 of 8



## SCHEDULE 6
## RECRUITING ALLOCATION FORM

**Regional Manager Name:** Gina Spearman

**Regional Managed:** Southeast Region

**Effective Date:** August 20, 2018

**Purpose –** This document is to be used in connection with the Schedule 1 - Regional Manager Agreement where New American Funding allows the Regional Manager to allocate expenses out of the Regional Manager Override

The below referenced are the Regional Manager Allocations as indicated in section 1.4.C of Schedule 1 - Regional Manager Agreement. The details of the deductions are described in the section below:

| Effective Hire Date | Name of Recruit | Amount of BPS that will be allocated | Name of Recruiter or Recruiting Firm | # of Months | Date Recruiting Allocation Expires |
|---|---|---|---|---|---|
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with | 5 BPS | | 18 | TBD |

Revised 1/14/15

CONFIDENTIAL

NAF 0000507

newamerican

*Gina Spearman*
*Schedule 6*

| | Kelly Morrison Allison *** | | | | | |
|---|---|---|---|---|---|---|
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | TBD |
| 6/19/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | | 18 | 12/19/2018 |
| 6/30/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | | 18 | 12/30/2018 |
| 6/30/2017 | Redacted *** ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | Redacted | | 18 | 12/30/2018 |
| 6/30/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | | 18 | 12/30/2018 |
| 9/5/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 3/5/2019 |
| 9/11/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 3/11/2019 |
| 10/2/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | | 18 | 4/2/2019 |
| 10/25/2017 | Redacted | | | | | 4/25/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 2 of 9

CONFIDENTIAL

**newamerican**
F U N D I N G

Gina Spearman
Schedule 6

| | | | | | |
|---|---|---|---|---|---|
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | |
| 9/26/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/26/2019 |
| 10/12/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/12/2019 |
| 10/16/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/16/2019 |
| 11/1/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | **Redacted** | 18 | 5/1/2019 |
| 11/6/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/6/2019 |
| 11/13/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/13/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 3 of 9

CONFIDENTIAL

newamerican

Gina Spearman
Schedule 6

| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
|---|---|---|---|---|---|
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 12/01/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 6/1/2019 |
| 12/29/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 6/29/2019 |
| 1/2/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 7/2/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |

Page 4 of 9

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

newamerican

*Gina Spearman*
*Schedule 6*

| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 8/1/2019 |
|---|---|---|---|---|---|
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/20/2019 |
| 2/26/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/26/2019 |
| 3/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/30/2019 |
| 4/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 10/30/2019 |
| 6/25/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 12/25/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 5 of 9

CONFIDENTIAL

NAF  0000511

*new american*

*Gina Spearman*
*Schedule 6*

| 5/17/2018 | **Redacted**<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
|---|---|---|---|---|---|
| 5/17/2018 | **Redacted**<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | **Redacted** | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | **Redacted**<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF 0000512

newamerican

*Gina Spearman*
*Schedule 6*

| 5/21/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/21/2019 |
|---|---|---|---|---|---|
| 6/1/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/18/2019 |
| 6/18/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | 12/18/2019 |
| 6/29/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 12/29/2019 |
| 7/9/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | **Redacted** | 18 | 1/9/2020 |
| 7/23/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/23/2020 |
| 7/30/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/30/2020 |
| 7/30/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/30/2020 |
| 8/1/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/1/2020 |
| 8/6/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/6/2020 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

newamerican

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 8/6/2018 | **Redacted** <br> ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/6/2020 |
| 8/6/2018 | Redacted <br> ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/6/2020 |
| 8/13/2018 | **Redacted** <br> ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/13/2020 |
| 8/13/2018 | **Redacted** <br> ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | **Redacted** | 18 | 2/13/2020 |
| 8/13/2018 | Redacted <br> ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/13/2020 |
| 8/20/2018 | Redacted <br> ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/20/2020 |
| 8/20/2018 | **Redacted** <br> ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/20/2020 |

IN WITNESS WHEREOF, the undersigned have executed this Recruiting Deduction Form Schedule as of the date shown below:

_Gina Spearman (Aug 7, 2018)_
_____
Employee - Signature

Aug 7, 2018
_____
Date

## Gina Spearman
_____
Employee – Print Name

_____
Jan Preslo, EVP Retail Division

_____
Date

Adobe Sign Transaction Number CBJCHBCAABAA1cZ2DRB3xUC6GFZdRKHtP1Mr    **Gina Spearman (Gws)**
E-signed 2018-08-07 05:24PM EDT    Page 8 of 9
Schedule 6 – Recruiting Allocation Form    gina.spearman@nafinc.com
Revised 1/1/2017

CONFIDENTIAL

✫ newamerican

*Gina Spearman*
*Schedule 6*

_____          _____
Christy Bunce, COO                          Date

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF 0000515

newamerican

## SCHEDULE 6
## RECRUITING ALLOCATION FORM

**Regional Manager Name:** Gina Spearman

**Regional Managed:** Southeast Region

**Effective Date:** August 20, 2018

**Purpose –** This document is to be used in connection with the Schedule 1 - Regional Manager Agreement where New American Funding allows the Regional Manager to allocate expenses out of the Regional Manager Override

The below referenced are the Regional Manager Allocations as indicated in section 1.4.C of Schedule 1 - Regional Manager Agreement. The details of the deductions are described in the section below:

| Effective Hire Date | Name of Recruit | Amount of BPS that will be allocated | Name of Recruiter or Recruiting Firm | # of Months | Date Recruiting Allocation Expires |
|---|---|---|---|---|---|
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with | 5 BPS | | 18 | TBD |

*Page 1 of 2*

Revised 1/14/15

CONFIDENTIAL

NAF  0000516

newamerican

*Gina Spearman*
*Schedule 6*

| | Kelly Morrison Allison *** | | | | |
|---|---|---|---|---|---|
| TBD | **Redacted** ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | TBD |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | TBD |
| 6/19/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/19/2018 |
| 6/30/2017 | **Redacted** ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 6/30/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 6/30/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 12/30/2018 |
| 9/5/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/5/2019 |
| 9/11/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/11/2019 |
| 10/2/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/2/2019 |
| 10/25/2017 | **Redacted** | | | | 4/25/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF 0000517



*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | |
| 9/26/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 3/26/2019 |
| 10/12/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/12/2019 |
| 10/16/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/16/2019 |
| 11/1/2017 | Redacted | | Redacted | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/1/2019 |
| 11/6/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/6/2019 |
| 11/13/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/13/2019 |
| 11/20/2017 | Redacted   ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF  0000518

newamerican

Gina Spearman
Schedule 6

| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
|---|---|---|---|---|---|
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 wth Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 12/01/2017 | Redacted h***This recruiting deduction will be split 50/50 wth Kelly Morrison Allison *** | 5 BPS | | 18 | 6/1/2019 |
| 12/29/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 6/29/2019 |
| 1/2/2018 | Redacted *This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/2/2019 |
| 1/8/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page **4** of **9**

CONFIDENTIAL

NAF  0000519

newamerican

Gina Spearman
Schedule 6

| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
|---|---|---|---|---|---|
| 2/1/2018 | Redacted *This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/20/2019 |
| 2/26/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/26/2019 |
| 3/20/2018 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | **Redacted** | 18 | 9/20/2019 |
| 3/30/2018 | Redacted *This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/30/2019 |
| 4/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 10/30/2019 |
| 6/25/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 12/25/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 5 of 9

CONFIDENTIAL

newamerican

*Gina Spearman*
*Schedule 6*

| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
|---|---|---|---|---|---|
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | Redacted | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF  0000521

newamerican

*Gina Spearman*
*Schedule 6*

| 5/21/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | | 18 | 11/21/2019 |
|---|---|---|---|---|---|---|
| 6/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | 18 | 11/18/2019 |
| 6/18/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | | 12/18/2019 |
| 6/29/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | 18 | 12/29/2019 |
| 7/9/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | Redacted | | 18 | 1/9/2020 |
| 7/23/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | 18 | 1/23/2020 |
| 7/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | 18 | 1/30/2020 |
| 7/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | 18 | 1/30/2020 |
| 8/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | 18 | 2/1/2020 |
| 8/6/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | 18 | 2/6/2020 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF  0000522

**newamerican**

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| 8/6/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/6/2020 |
| 8/6/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/6/2020 |
| 8/13/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/13/2020 |
| 8/13/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/13/2020 |
| 8/13/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | Redacted | 18 | 2/13/2020 |
| 8/13/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/13/2020 |
| 8/20/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/20/2020 |
| 8/15/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/15/2020 |
| 8/20/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/20/2020 |
| 8/20/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/20/2020 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

Page 8 of 9

NAF  0000523

*newamerican*

*Gina Spearman*
*Schedule 6*

IN WITNESS WHEREOF, the undersigned have executed this Recruiting Deduction Form Schedule as of the date shown below:

*gina spearman*
_____
Employee - Signature

Aug 16, 2018
_____
Date

gina spearman
_____
Employee – Print Name

_____
Jan Preslo, EVP Retail Division

_____
Date

_____
Christy Bunce, COO

_____
Date

gina spearman
E-signed 2018-08-16 07:33AM EDT
gina.spearman@nafinc.com

Adobe Sign Transaction Number: CBJCHBCAABAAEC5TCH3JT7V55Dd2QB_r55OC7822-s2h

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

**新american**

SCHEDULE 6
RECRUITING ALLOCATION FORM

**Regional Manager Name:** Gina Spearman

**Regional Managed:** Southeast Region

**Effective Date:** April 8, 2019

**Purpose** – This document is to be used in connection with the Schedule 1 - Regional Manager Agreement where New American Funding allows the Regional Manager to allocate expenses out of the Regional Manager Override

The below referenced are the Regional Manager Allocations as indicated in section 1.4.C of Schedule 1 - Regional Manager Agreement. The details of the deductions are described in the section below:

| Effective Hire Date | Name of Recruit | Amount of BPS that will be allocated | Name of Recruiter or Recruiting Firm | # of Months | Date Recruiting Allocation Expires |
|---|---|---|---|---|---|
| 10/2/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/2/2019 |
| 10/25/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 4/25/2019 |
| 9/26/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | **Redacted** | 18 | 3/26/2019 |
| 11/1/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/1/2019 |
| 11/6/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/6/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction | 5 BPS | | 18 | 5/20/2019 |

Page 1 of 2

Revised 1/14/15

**newamerican**

*Gina Spearman*
*Schedule 6*

| | will be split 50/50 with Kelly Morrison Allison *** | | | | |
|---|---|---|---|---|---|
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 11/20/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 5/20/2019 |
| 12/01/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 6/1/2019 |
| 12/29/2017 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 6/29/2019 |
| 1/2/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/2/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |
| 1/8/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 7/8/2019 |

Page 2 of 13

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

newamerican

*Gina Spearman*
*Schedule 6*

| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
|---|---|---|---|---|---|
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/1/2019 |
| 2/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | Redacted | 18 | 8/20/2019 |
| 2/26/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 8/26/2019 |
| 3/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/20/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/20/2019 |
| 3/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison *** | 5 BPS | | 18 | 9/30/2019 |
| 4/30/2018 | Redacted ***This recruiting deduction will be split | 5 BPS | | 18 | 10/30/2019 |

Page 3 of 13

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

✳️newamerican

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| | 50/50 with Kelly Morrison Allison *** | | | | |
| 6/25/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | Redacted | 18 | 12/25/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison *** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted | 5 BPS | | 18 | 11/17/2019 |

CONFIDENTIAL

NAF 0000447

newamerican

*Gina Spearman*
*Schedule 6*

| | ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison ****| | | | |
|---|---|---|---|---|---|
| 5/17/2018 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison **** | 5 BPS | | 18 | 11/17/2019 |
| 5/17/2018 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison **** | 5 BPS | | 18 | 11/17/2019 |
| 5/21/2018 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison **** | 5 BPS | | 18 | 11/21/2019 |
| 6/1/2018 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 11/18/2019 |
| 6/18/2018 | Redacted | | Redacted | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | | 12/18/2019 |
| 6/29/2018 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 12/29/2019 |
| 7/9/2018 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/9/2020 |
| 7/23/2018 | Redacted | | | | |
| | ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/23/2020 |
| 7/30/2018 | Redacted | | | | |
| | ***This recruiting deduction will be split | 5 BPS | | 18 | 1/30/2020 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF 0000448

**newamerican**

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| | 50/50 with Kelly Allison Morrison*** | | | | |
| 7/30/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 1/30/2020 |
| 8/1/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/1/2020 |
| 8/6/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/6/2020 |
| 8/6/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/6/2020 |
| 8/6/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | Redacted | 18 | 2/6/2020 |
| 8/13/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/13/2020 |
| 8/13/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/13/2020 |
| 8/13/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/13/2020 |
| 8/13/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/13/2020 |
| 8/20/2018 | Redacted ***This recruiting deduction will be split | 5 BPS | | 18 | 2/20/2020 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

✦newamerican
L E N D I N G

*Gina Spearman*
*Schedule 6*

| | | | | | |
|---|---|---|---|---|---|
| | 50/50 with Kelly Allison Morrison*** | | | | |
| 8/15/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/15/2020 |
| 8/20/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/20/2020 |
| 8/20/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 2/20/2020 |
| 9/4/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | | 18 | 3/4/2020 |
| 9/4/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Allison Morrison*** | 5 BPS | Redacted | 18 | 3/4/2020 |
| 9/17/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 3/17/2020 |
| 10/15/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 4/15/2020 |
| 10/15/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 4/15/2020 |
| 9/24/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 3/24/2020 |
| 9/24/2018 | Redacted<br>***This recruiting deduction will be split | 5 BPS | | 18 | 3/24/2020 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

newamerican

*Gina Spearman*
*Schedule 6*

| | 50/50 with Kelly Morrison Allison*** | | Redacted | | |
|---|---|---|---|---|---|
| 9/24/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 3/24/2020 |
| 10/1/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 4/1/2020 |
| 10/15/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 4/15/2020 |
| 10/8/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 4/8/2020 |
| 10/8/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Gina Spearman*** | 5 BPS | Redacted | 18 | 4/8/2020 |
| 11/01/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 05/01/2020 |
| 10/29/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 mos | 04/29/2020 |
| 10/29/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 mos | 04/29/2020 |
| 10/29/2018 | Redacted<br>***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 mos | 04/29/2020 |
| 10/29/2018 | Redacted<br>***This recruiting deduction will be split | 5 BPS | | 18 mos | 04/29/2020 |

Page 8 of 13

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

newamerican

*Gina Spearman*
*Schedule 6*

| | 50/50 with Kelly Morrison Allison*** | | Redacted | | |
|---|---|---|---|---|---|
| 11/05/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 mos | 05/05/2018 |
| 11/05/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 mos | 05/05/2018 |
| 12/03/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 06/03/2018 |
| TBD | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | TBD |
| 11/12/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 05/12/2018 |
| 11/26/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 05/26/2020 |
| 01/01/2019 | ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 07/01/2020 |
| 10/08/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 4/8/2020 |
| 10/22/2018 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 BPS | | 18 | 4/22/2020 |
| 12/03/2018 | Redacted ***This recruiting deduction will be split | 5 BPS | | 18 | 06/03/2020 |

Redacted

Page 9 of 13

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

**newamerican**

*Gina Spearman*
*Schedule 6*

| | 50/50 with Kelly Morrison Allison*** | | | | |
|---|---|---|---|---|---|
| 1/7/2019 | Redacted<br>***This recruiting deduction will be split | 5 BPS | | 18 | 07/7/2020 |
| 1/14/2019 | 50/50 with Kelly Morrison Allison***<br>Redacted<br>***This recruiting deduction will be split | 5 BPS | | 18 | 07/14/2020 |
| 12/26/2018 | 50/50 with Kelly Morrison Allison***<br>Redacted<br>***This recruiting deduction will be split | 5 BPS | | 18 | 06/26/2020 |
| 01/31/2019 | 50/50 with Kelly Morrison Allison***<br>Redacted<br>Teresa Nutiferroro<br>***This recruiting deduction will be split | 5 bps | | 18 | 06/30/2020 |
| 01/31/2019 | 50/50 with Kelly Morrison Allison***<br>Redacted<br>***This recruiting deduction will be split | 5 bps | Redacted | 18 | 06/30/2020 |
| 01/31/2019 | 50/50 with Kelly Morrison Allison***<br>Redacted<br>***This recruiting deduction will be split | 5 bps | | 18 | 06/30/2020 |
| 01/22/2019 | 50/50 with Kelly Morrison Allison***<br>Redacted<br>***This recruiting deduction will be split | 5 bps | | 18 mos | 07/22/2020 |
| 01/31/2019 | 50/50 with Kelly Morrison Allison***<br>Redacted<br>***This recruiting deduction will be split | 5 bps | | 18 mos | 07/31/2020 |
| 01/22/2019 | 50/50 with Kelly Morrison Allison***<br>Redacted<br>***This recruiting deduction will be split | 5 bps | | 18 mos | 07/22/2020 |
| 01/22/2019 | 50/50 with Kelly Morrison Allison***<br>Redacted<br>***This recruiting deduction will be split | 5 bps | | 18 mos | 07/22/2020 |

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

NAF  0000453

newamerican

*Gina Spearman*
*Schedule 6*

| | 50/50 with Kelly Morrison Allison*** | | Redacted | | |
|---|---|---|---|---|---|
| 01/14/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 | 07/14/2020 |
| 01/21/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 | 07/21/2020 |
| 01/28/2019 | Redacted Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 | 07/28/2020 |
| 02/01/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | Redacted | 18 mos | 08/01/2020 |
| 03/01/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 09/01/2020 |
| 02/15/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 08/01/2020 |
| 2/11/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 08/11/2020 |
| 2/25/2019 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 8/25/2019 |
| 2/28/2019 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 8/28/2019 |

Page 11 of 13

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

**newamerican**
F U N D I N G

*Gina Spearman*
*Schedule 6*

| 2/28/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 8/28/2019 |
|---|---|---|---|---|---|
| 3/1/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 9/1/2019 |
| 2/25/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 8/25/2020 |
| 2/25/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 8/25/2020 |
| 3/11/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | Redacted | 18 mos | 9/11/2020 |
| 3/4/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 9/4/2020 |
| 3/11/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 9/11/2020 |
| 3/25/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 9/25/2020 |
| 4/1/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 10/1/2020 |

Page **12** of **13**

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017

CONFIDENTIAL

✶newamerican

*Gina Spearman*
*Schedule 6*

| 4/1/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 10/1/2020 |
|----------|-------|-------|---|--------|-----------|
| 3/25/2019 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 9/25/2020 |
| 4/8/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | **Redacted** | 18 mos | 10/8/2020 |
| 4/8/2019 | Redacted ***This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 10/8/2020 |
| 4/8/2019 | Redacted **This recruiting deduction will be split 50/50 with Kelly Morrison Allison*** | 5 bps | | 18 mos | 10/8/2020 |

IN WITNESS WHEREOF, the undersigned have executed this Recruiting Deduction Form Schedule as of the date shown below:

*Gina Spearman*          Apr 8, 2019
_____    _____
Employee - Signature        Date

Gina Spearman
_____
Employee – Print Name


_____    _____
Jan Preslo, EVP Retail Division      Date


_____    _____
Christy Bunce, COO      Date

Adobe Sign Transaction Number CBJCHBCABBAAOAXU252A3DsVZuWIReghOdC5s8NtZ

**Gina Spearman (Gws)**
E-signed 2019-04-08 08:43AM EDT
gina.spearman@nafinc.com

Page 13 of 13

Schedule 6 – Recruiting Allocation Form
Revised 1/1/2017